**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Pedro ROSALES–TRUJILLO,**
**Defendant–Appellant.**

**No. 11–50778**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

April 27, 2012.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Donna F. Coltharp, Assistant Federal Public Defender, Federal Public Defender's Office, San Antonio, TX, Henry Joseph Bemporad, Federal Public Defender, Federal Public Defender's Office, El Paso, TX, for Defendant–Appellant.

Before BARKSDALE, STEWART, and PRADO, Circuit Judges.

PER CURIAM: *

Pedro Rosales–Trujillo contests the within-Guidelines sentence of 77–months' imprisonment, imposed following his guilty-plea conviction for illegal reentry after deportation. Rosales challenges only the substantive reasonableness of his sentence, maintaining it is greater than necessary to accomplish the sentencing objectives of 18 U.S.C. § 3553(a).

Although Rosales moved in district court for a downward variance, he failed to object after imposition of sentence. Thus, review is arguably for plain error. *See United States v. Peltier*, 505 F.3d 389, 391–92 (5th Cir.2007). *But see United States v. Flanagan*, 87 F.3d 121, 124 (5th Cir.1996). Our court need not determine whether such limited review is appropriate, however, because Rosales' contentions fail even under the more liberal abuse-of-discretion standard which applies, if the issue is preserved in district court, for review of the substantive reasonableness of a sentence. *Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). Because Rosales' sentence is within his advisory Guidelines sentencing range, it is presumptively reasonable. *E.g., United States v. Cooks*, 589 F.3d 173, 186 (5th Cir.2009).

Rosales contends the presumption of reasonableness should not apply because Guideline § 2L1.2 is not empirically based. He concedes, however, that this contention

---

is foreclosed by our precedent. *United States v. Mondragon–Santiago*, 564 F.3d 357, 366–67 (5th Cir.2009). Similarly, he concedes his contention that he deserves a lesser sentence based on the disparity in "fast track" programs is foreclosed by our precedent. *United States v. Gomez–Herrera*, 523 F.3d 554, 562–63 & n. 4 (5th Cir.2008). He raises these two issues only to preserve them for possible further review.

Last, Rosales contends his advisory Guidelines sentencing range failed to account for his personal history and circumstances. The district court listened to Rosales' contentions but concluded that a sentence at the bottom of his advisory Guidelines sentencing range was appropriate. Although cultural assimilation can be a mitigating factor, a district court is not required to give it "dispositive weight". *United States v. Lopez–Velasquez*, 526 F.3d 804, 807 (5th Cir.2008). Rosales' benign reason for reentering the United States (to find work), even in conjunction with his cultural assimilation, is insufficient to rebut the presumption of reasonableness.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.